**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Danielle Antoine ELLIS, Defendant–**
**Appellant.**

**No. 15–1106.**

United States Court of Appeals,
Eighth Circuit.

Submitted: June 29, 2015.

Filed: July 2, 2015.

.Andrew H. Kahl, Assistant U.S. Attorney, U.S. Attorney's Office, Des Moines, IA, Richard D. Westphal, Assistant U.S. Attorney, U.S. Attorney's Office, Davenport, IA, for Plaintiff–Appellee.

Danielle Antoine Ellis, Littleton, CO, pro se.

John P. Messina, Assistant Federal Public Defender, Federal Public Defender's Office, Des Moines, IA, for Defendant–Appellant.

Before WOLLMAN, LOKEN, and BENTON, Circuit Judges.

PER CURIAM.

Danielle Ellis appeals after the district court[1] reduced his sentence under 18 U.S.C. § 3582(c)(2). In 2010, Ellis pleaded guilty to conspiring to distribute 50 grams or more of cocaine base (crack). The district court varied from the then-applicable range of 235–293 months and sentenced Ellis to 200 months in prison. In December 2014, pursuant to section 3582(c)(2) and Amendment 782 (effective November 1, 2014), the district court sua sponte reduced Ellis's prison sentence to 188 months, which was the bottom of the amended Guidelines range of 188–235 months. On appeal, Ellis argues that because the district court varied from the low end of the Guidelines range in imposing the original sentence, it should have reduced his sentence below the low end of the amended Guidelines range.

Counsel's argument is unavailing. *See United States v. Long*, 757 F.3d 762, 763 (8th Cir.2014) (standard of review). The district court could not have reduced Ellis's sentence below the bottom of the amended Guidelines range, because the original sentence was not reduced below

---

1. The Honorable John A. Jarvey, Chief Judge, United States District Court for the Southern District of Iowa.

**436**

the original range based on substantial assistance. *See* U.S.S.G. § 1B1.10(b)(2) (extent of Guidelines reduction is limited to bottom of amended Guidelines range, unless defendant received lower sentence due to substantial assistance); *Dillon v. United States,* 560 U.S. 817, 827, 130 S.Ct. 2683, 177 L.Ed.2d 271 (2010) (§ 1B1.10(b)(2) confines extent of reduction authorized under § 3582(c)(2)); *United States v. Logan,* 710 F.3d 856, 860 (8th Cir.2013) (§ 3582(c)(2) reduction may not be to term below minimum of amended Guidelines range unless sentence being reduced was below then-applicable range pursuant to substantial-assistance motion).

The judgment is affirmed and we grant counsel's motion to withdraw.